**UNITED STATES of America,**
**Plaintiff-Appellee**

v.

**Rene MOLINA-CUELLAR,**
**Defendant-Appellant**

No. 17-40141
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Filed November 14, 2017

Anna Elizabeth Kalluri, Carmen Castillo Mitchell, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff-Appellee

Rene Molina-Cuellar, Pro Se

Before BENAVIDES, SOUTHWICK, and COSTA, Circuit Judges.

PER CURIAM: *

Rene Molina-Cuellar appeals his sentence for illegal reentry after removal. For the first time on appeal, Molina-Cuellar argues that the district court clearly erred in assessing two criminal history points for his conviction of fraudulent use or possession of identifying information and two more points for his conviction of making a false statement on a driver's license application. According to Molina-Cuellar, the criminal conduct from those convictions was part of the illegal reentry offense.

As Molina-Cuellar acknowledges, we review the unpreserved challenge under the plain error standard. *See Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009). Even if the district court erred, any such error was not plain. *See United States v. Valles*, 484 F.3d 745, 759 (5th Cir. 2007) ("An error is 'plain' if it is clear under current law."). We so held in *United States v. Vargas-Garcia*, 434 F.3d 345, 349-50 (5th Cir. 2005), rejecting arguments substantially similar to those advanced by Molina-Cuellar. There, as here, because the state crime "could be seen as embodying just such conduct severable by time, place, and harmed societal interest," the district court did not plainly err by concluding that the criminal conduct was

---

separate from the illegal reentry offense. *See id.* at 350.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.